**Astan SOUMOUNOU, Petitioner,**

v.

**IMMIGRATION and**

NATURALIZATION SERVICE,*
Respondent.

No. 01–2192.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) Jan. 15, 2002.

Opinion filed March 29, 2002.

Before ALITO and ROTH, Circuit
Judges, SCHWARZER,** District Judge.

OPINION

ROTH, Circuit Judge.

Appellant Astan Soumounou filed a petition to review the Board of Immigration Appeals' (BIA) April 30, 2001, decision that summarily affirmed an Immigration Judge's denial of her motion to reopen deportation proceedings. The motion was denied because it was not timely and did not fall under any of the exceptions to the timely filing requirement. The BIA decision caused the Immigration Judge's Order to be a final agency determination for purposes of 8 C.F.R. § 3.1(a)(7). We have jurisdiction to review a final deportation order by the BIA pursuant to 8 U.S.C. § 1105a(a)(1). See *Tipu v. I.N.S.*, 20 F.3d 580, 582 (3rd Cir.1994).

We will review the Decision of the Immigration Judge rather than the BIA Decision since the BIA summarily affirmed the Immigration Judge without a separate opinion. See *Abdulai v. Ashcroft*, 239 F.3d 542, 549 (3rd Cir.2001). We review the Immigration Judge's decision for an abuse of discretion. See *INS v. Doherty*, 502 U.S. 314, 323, 112 S.Ct. 719, 116 L.Ed.2d 823 (1992) (holding that "the abuse-of-discretion standard applies to motions to reopen 'regardless of the underlying basis of the alien's request [for relief].'").

In her petition for review, Soumounou contends that she falls within a good faith exception to the timely filing requirement and that she has a well founded fear of

* (Amended—See Clerk's Order dated 11/6/01)

** Honorable William W Schwarzer, Senior District Judge for the Northern District of California, sitting by designation.

persecution in Mali, where she will be deported. In response, the INS rests on the Immigration Judge decision that Soumounou's motion to reopen was not timely and that the exceptions are inapplicable.

The Immigration Judge did not abuse his discretion when he denied the motion as untimely. Motions to reopen must be filed within 90 days of the date of entry of a final administrative order of removal, deportation or exclusion. See 8 C.F.R. § 3.23(b)(1). The Immigration Judge granted Soumounou's voluntary departure and ordered, in the alternative, that she be deported to Mali on June 9, 1998. Both parties agree that this was a final order. Soumounou does not question the finality of the June 9 order. Her motion was filed on January 25, 1999, more than 90 days after the order. The Immigration Judge did not abuse his discretion when he found that none of the exceptions to the 90 day requirement applied in this case. Exceptions to the 90 day filing requirement are set out in 8 C.F.R. § 3.23(b)(4)(i)-(iv). These exceptions include motions to reopen applications for asylum or withholding of removal, reopening orders of deportation issued in abstentia, and motions to reopen filed jointly with the INS. See 8 C.F.R. § 3.23(b)(4) (1999).

Of the exceptions set out in § 3.23(b)(4), the only exception of arguable relevance is § 3.23(b)(4)(i), regarding asylum and withholding of removal. Granting an exception based on this section of the statute is predicated on a change in the conditions of the country to which the alien will be deported. The section also requires that material evidence of the change in condition be unavailable or unable to be discovered in prior proceedings. In an effort to qualify under this section, Soumounou contends that she has a well founded fear of persecution in her country of origin. No-

where, though, does she allege a change in the conditions of her country of origin or offer any evidence which was material and unavailable in the previous proceedings. As such, she does not qualify for any of the exceptions to the filing deadlines, and the Immigration Judge did not abuse his discretion in so finding. Similarly, any evidence that would show the prior availability of a visa should have been offered in previous hearings on this matter.

For the foregoing reasons, we will deny the petition for review of the decision of the Board of Immigration Appeals.